00602082

## Filing Instructions

## Everest Real Estate Investments LLC

## Form 8879-PE - IRS *e-file* Signature Authorization for Form 1065

## Taxable Year Ended December 31, 2019

**Date Due:**     September 15, 2020

**Remittance:**     None is required. No amount is due or overpaid.

**Signature:**     You are using the Personal Identification Number (PIN) for signing your return electronically. A partner should sign and date Form 8879-PE, IRS *e-file* Signature Authorization for Form 1065 and mail it as soon as possible to:

Bentley, Bratcher & Associates, P.C.
515 W Greens Rd Ste 710
Houston, TX 77067

The form must be signed and returned before the electronic file can be transmitted to the IRS.

**Other:**     Your return is being filed electronically with the IRS and is not required to be mailed. If a paper copy of Form 1065 is mailed to the IRS it will delay processing of the return.

Form **8879-PE**

## IRS *e-file* Signature Authorization for Form 1065

OMB No. 1545-0123

▶ ERO must obtain and retain completed Form 8879-PE.

▶ Go to *www.irs.gov/Form8879PE* for the latest information.

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year beginning _____ , and ending _____ .

**2019**

Name of partnership

EVEREST REAL ESTATE INVESTMENTS LLC
D/B/A SE TEXAS ER & HOSPITAL

Employer identification number

20-▮▮▮▮▮▮▮

### Part I    Tax Return Information (Whole dollars only)

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 3,107,979 |
| 2 | Gross profit (Form 1065, line 3) | 2 | 3,024,149 |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | -3,437,748 |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

### Part II    Declaration and Signature Authorization of Partner or Member
(Be sure to get a copy of the partnership's return)

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2019 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

[X] I authorize **BENTLEY, BRATCHER & ASSOCIATES, P.C.** to enter my PIN [ 77065 ] as my signature

ERO firm name

Don't enter all zeros

on the partnership's 2019 electronically filed return of partnership income.

[ ] As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2019 electronically filed return of partnership income.

Partner or member's signature ▶ ~~TAXPAYER'S COPY~~

Title ▶ MANAGING MEMBER        TOM VO                                    Date ▶ 07/21/20

### Part III    Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [ 79130777067 ]

Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2019 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶                                                        Date ▶ 07/21/2020

**ERO Must Retain This Form – See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.

Form **8879-PE** (2019)

DAA

| Form **1065** | | **U.S. Return of Partnership Income** | | OMB No. 1545-0123 |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year beginning , ending .
▶ Go to *www.irs.gov/Form1065* for instructions and the latest information.

**2019**

| **A** Principal business activity | Name of partnership | **D** Employer identification number |
|---|---|---|
| HOSPITAL | EVEREST REAL ESTATE INVESTMENTS LLC D/B/A SE TEXAS ER & HOSPITAL | 20 ■■■■■ |

| **B** Principal product or service | Type or Print | Number, street, and room or suite no. If a P.O. box, see the instructions. | **E** Date business started |
|---|---|---|---|
| PATIENT CARE | | 19211 MCKAY DRIVE | 08/15/2006 |

| **C** Business code number | | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets (see instructions) |
|---|---|---|---|
| 622000 | | HUMBLE                    TX 77338 | $ 4,968,554 |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☒ Name change **(4)** ☒ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ **4**

**J** Check if Schedules C and M-3 are attached ▶ ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

Caution: Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---|---:|
| **Income** | **1a** | Gross receipts or sales | **1a** 12,415,484 | |
| | **b** | Returns and allowances | **1b** 9,307,505 | |
| | **c** | Balance. Subtract line 1b from line 1a | **1c** | 3,107,979 |
| | **2** | Cost of goods sold (attach Form 1125-A) | **2** | 83,830 |
| | **3** | Gross profit. Subtract line 2 from line 1c | **3** | 3,024,149 |
| | **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | **4** | |
| | **5** | Net farm profit (loss) (attach Schedule F (Form 1040 or 1040-SR)) | **5** | |
| | **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **6** | |
| | **7** | Other income (loss) (attach statement)        SEE STATEMENT 1 | **7** | 1,426,399 |
| | **8** | Total income (loss). Combine lines 3 through 7 | **8** | 4,450,548 |
| **Deductions** (see instructions for limitations) | **9** | Salaries and wages (other than to partners) (less employment credits) | **9** | 1,923,122 |
| | **10** | Guaranteed payments to partners | **10** | |
| | **11** | Repairs and maintenance | **11** | 195,293 |
| | **12** | Bad debts | **12** | |
| | **13** | Rent | **13** | 1,263,961 |
| | **14** | Taxes and licenses | **14** | 207,434 |
| | **15** | Interest (see instructions) | **15** | 348 |
| | **16a** | Depreciation (if required, attach Form 4562) | **16a** 1,748,838 | |
| | **b** | Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | |
| | | | **16c** | 1,748,838 |
| | **17** | Depletion (Do not deduct oil and gas depletion.) | **17** | |
| | **18** | Retirement plans, etc. | **18** | 1,832 |
| | **19** | Employee benefit programs | **19** | 223,002 |
| | **20** | Other deductions (attach statement)        SEE STATEMENT 2 | **20** | 2,324,466 |
| | **21** | Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | **21** | 7,888,296 |
| | **22** | Ordinary business income (loss). Subtract line 21 from line 8 | **22** | -3,437,748 |
| **Tax and Payment** | **23** | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | **23** | |
| | **24** | Interest due under the look-back method—income forecast method (attach Form 8866) | **24** | |
| | **25** | BBA AAR imputed underpayment (see instructions) | **25** | |
| | **26** | Other taxes (see instructions) | **26** | |
| | **27** | Total balance due. Add lines 23 through 26 | **27** | |
| | **28** | Payment (see instructions) | **28** | |
| | **29** | Amount owed. If line 28 is smaller than line 27, enter amount owed | **29** | |
| | **30** | Overpayment. If line 28 is larger than line 27, enter overpayment | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

TAXPAYER'S COPY

Signature of partner or limited liability company member          Date

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | GREGORY O. BRATCHER | | 07/21/20 | | P01058294 |
| | Firm's name ▶ BENTLEY, BRATCHER & ASSOCIATES, P.C. | | | Firm's EIN ▶ 20-■■■■■ | |
| | Firm's address ▶ 515 W GREENS RD STE 710 HOUSTON, TX                    77067 | | | Phone no. 281-875-8181 | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1065** (2019)

DAA

Form 1065 (2019)   EVEREST REAL ESTATE INVESTMENTS LLC 20-4577473                                    Page 2

## Schedule B   Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| a | Domestic general partnership            b ☐ Domestic limited partnership | | |
| c | Domestic limited liability company      d ☒ Domestic limited liability partnership | | |
| e | Foreign partnership                     f ☐ Other ▶ | | |
| **2** | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| b | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy all four of the following conditions? | | |
| a | The partnership's total receipts for the tax year were less than $250,000. | | |
| b | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| d | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **8** | At any time during calendar year 2019, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | See instructions for details regarding a section 754 election. | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . . . . . . . . . . . . . . . | | X |

Form **1065** (2019)

DAA

Form 1065 (2019)   **EVEREST REAL ESTATE INVESTMENTS LLC 20-4577473**   Page **3**

| Schedule B | Other Information *(continued)* | | Yes | No |
|---|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ 0 | | | |
| 16a | Did you make any payments in 2019 that would require you to file Form(s) 1099? See instructions | | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | | X | |
| 17 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ 0 | | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ▶ 0 | | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1T(b)(14)? | | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions. If "Yes," enter the total amount of the disallowed deductions ▶ $ | | | X |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | | |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ If "No," complete Designation of Partnership Representative below. | | | X |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| Name of PR ▶ | **MICRO HOSPITAL HOLDING LLC** | | |
|---|---|---|---|
| U.S. address of PR | **6030 S. RICE BLVD., SUITE C** **HOUSON              TX 77081** | U.S. phone number of PR | **713-660-0557** |
| If the PR is an entity, name of the designated individual for the PR ▶ | **TOM VO** | | |
| U.S. address of designated individual | **4531 OLEANDER STREET** **BELLAIRE            TX 77401** | U.S. phone number of designated individual | **713-660-0557** |

| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
|---|---|---|---|---|
| | If "Yes," enter the amount from Form 8996, line 14 ▶ $ | | | |
| 27 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ▶ 0 | | | |
| 28 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | | X |

Form **1065** (2019)

DAA

| Schedule K | | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|---|

**Income (Loss)**

| | | | | | |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 22) | | | **1** | -3,437,748 |
| 2 | Net rental real estate income (loss) (attach Form 8825) | | | **2** | |
| 3a | Other gross rental income (loss) | 3a | | | |
| b | Expenses from other rental activities (attach statement) | 3b | | | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | | | **3c** | |
| 4 | Guaranteed payments: a Services | 4a | b Capital | 4b | |
| c | Total. Add lines 4a and 4b | | | **4c** | |
| 5 | Interest income | | | **5** | |
| 6 | Dividends and dividend equivalents: a Ordinary dividends | | | **6a** | |
| b | Qualified dividends | 6b | c Dividend equivalents | 6c | |
| 7 | Royalties | | | **7** | |
| 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | | **8** | |
| 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | | **9a** | |
| b | Collectibles (28%) gain (loss) | 9b | | | |
| c | Unrecaptured section 1250 gain (attach statement) | 9c | | | |
| 10 | Net section 1231 gain (loss) (attach Form 4797) | | | **10** | |
| 11 | Other income (loss) (see instructions) Type ▶ | | | **11** | |

**Deductions**

| | | | | | |
|---|---|---|---|---|---|
| 12 | Section 179 deduction (attach Form 4562) | | | **12** | 0 |
| 13a | Contributions | | | **13a** | |
| b | Investment interest expense | | | **13b** | |
| c | Section 59(e)(2) expenditures:(1) Type ▶ | | (2) Amount ▶ | **13c(2)** | |
| d | Other deductions (see instructions) Type ▶ | | | **13d** | |

**Self-Employment**

| | | | |
|---|---|---|---|
| 14a | Net earnings (loss) from self-employment | **14a** | |
| b | Gross farming or fishing income | **14b** | |
| c | Gross nonfarm income | **14c** | |

**Credits**

| | | | |
|---|---|---|---|
| 15a | Low-income housing credit (section 42(j)(5)) | **15a** | |
| b | Low-income housing credit (other) | **15b** | |
| c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| d | Other rental real estate credits (see instructions) Type ▶ | **15d** | |
| e | Other rental credits (see instructions) Type ▶ | **15e** | |
| f | Other credits (see instructions) Type ▶ | **15f** | |

**Foreign Transactions**

| | | | |
|---|---|---|---|
| 16a | Name of country or U.S. possession ▶ | | |
| b | Gross income from all sources | **16b** | |
| c | Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| d | Reserved for future use ▶ e Foreign branch category ▶ | **16e** | |
| f | Passive category ▶ g General category ▶ h Other ▶ | **16h** | |
| | Deductions allocated and apportioned at partner level | | |
| i | Interest expense ▶ j Other ▶ | **16j** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| k | Reserved for future use ▶ l Foreign branch category ▶ | **16l** | |
| m | Passive category ▶ n General category ▶ o Other ▶ | **16o** | |
| p | Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | **16p** | |
| q | Reduction in taxes available for credit (attach statement) | **16q** | |
| r | Other foreign tax information (attach statement) | | |

**Alternative Minimum Tax (AMT) Items**

| | | | |
|---|---|---|---|
| 17a | Post-1986 depreciation adjustment | **17a** | 1,831 |
| b | Adjusted gain or loss | **17b** | |
| c | Depletion (other than oil and gas) | **17c** | |
| d | Oil, gas, and geothermal properties – gross income | **17d** | |
| e | Oil, gas, and geothermal properties – deductions | **17e** | |
| f | Other AMT items (attach statement) | **17f** | |

**Other Information**

| | | | |
|---|---|---|---|
| 18a | Tax-exempt interest income | **18a** | |
| b | Other tax-exempt income SEE STATEMENT 3 | **18b** | 1,019,775 |
| c | Nondeductible expenses SEE STATEMENT 4 | **18c** | 1,412 |
| 19a | Distributions of cash and marketable securities | **19a** | |
| b | Distributions of other property SEE STATEMENT 5 | **19b** | 87,915 |
| 20a | Investment income | **20a** | |
| b | Investment expenses | **20b** | |
| c | Other items and amounts (attach statement) SEE STATEMENT 6 | | |

DAA

### Analysis of Net Income (Loss)

| | | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p **1** | | | | −3,437,748 | | |
| 2 | Analysis by partner type: | | | | | | |
| a | General partners | | | | | | |
| b | Limited partners | −515,662 | | | | | −2,922,086 |

### Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 137,139 | | 366,125 |
| 2a | Trade notes and accounts receivable | 2,655,596 | | 6,990,926 | |
| b | Less allowance for bad debts | 2,146,843 | 508,753 | 4,316,650 | 2,674,276 |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) SEE STMT 7 | | 82,825 | | 506,282 |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 3,319,860 | | 4,292,717 | |
| b | Less accumulated depreciation | 3,131,562 | 188,298 | 3,016,218 | 1,276,499 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | 1,880,164 | | 685,308 | |
| b | Less accumulated amortization | 101,233 | 1,778,931 | 539,936 | 145,372 |
| 13 | Other assets (attach statement) | | | | |
| 14 | Total assets | | 2,695,946 | | 4,968,554 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | 1,625,445 | | 2,771,193 |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) SEE STMT 8 | | 3,349,053 | | 191,865 |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | 18,893 | | 12,850 |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | −2,297,445 | | 1,992,646 |
| 22 | Total liabilities and capital | | 2,695,946 | | 4,968,554 |

### Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note: The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | −992,323 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ SEE STATEMENT 9  1,019,775 | 1,019,775 |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | | a | Depreciation $ 1,427,062 | 1,427,062 |
| a | Depreciation $ | | | | |
| b | Travel and entertainment $ 1,412 | | 8 | Add lines 6 and 7 | 2,446,837 |
| | | 1,412 | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | −3,437,748 |
| 5 | Add lines 1 through 4 | −990,911 | | | |

### Schedule M-2  Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | −2,297,445 | 6 | Distributions: a Cash | |
| 2 | Capital contributed: a Cash | 5,134,466 | | b Property | 87,915 |
| | b Property | 87,915 | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | −992,323 | | | |
| 4 | Other increases (itemize): SEE STMT 10  147,948 | 147,948 | 8 | Add lines 6 and 7 | 87,915 |
| 5 | Add lines 1 through 4 | 2,080,561 | 9 | Balance at end of year. Subtract line 8 from line 5 | 1,992,646 |

DAA

Form **1065** (2019)

| Form **1125-A** |  | **Cost of Goods Sold** |  | OMB No. 1545-0123 |
|---|---|---|---|---|

(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to** *www.irs.gov/Form1125A* **for the latest information.**

| Name | Employer Identification number |
|---|---|
| EVEREST REAL ESTATE INVESTMENTS LLC | 20-4577473 |

| | | | |
|---|---|---|---:|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | |
| **3** | Cost of labor | **3** | |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule) **SEE STATEMENT 11** | **5** | 83,830 |
| **6** | **Total.** Add lines 1 through 5 | **6** | 83,830 |
| **7** | Inventory at end of year | **7** | |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 83,830 |

**9a** Check all methods used for valuing closing inventory:

- *(i)* ☐ Cost
- *(ii)* ☐ Lower of cost or market
- *(iii)* ☐ Other (Specify method used and attach explanation.) ▶ ...........

**b** Check if there was a writedown of subnormal goods ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions  ☐ Yes  ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation  ☐ Yes  ☐ No

For Paperwork Reduction Act Notice, see instructions.                                    Form **1125-A** (Rev. 11-2018)

DAA

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Part III**  **Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ▶ **See back of form and separate instructions.**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| | -1,461,043 | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | 17 | Alternative minimum tax (AMT) items |
| 6b | Qualified dividends | **A** | 778 |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | **B*** | 433,404 |
| 9c | Unrecaptured section 1250 gain | **C*** | 600 |
| 10 | Net section 1231 gain (loss) | 19 | Distributions |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 20 | Other information |
| | | **L*** | STMT |
| 13 | Other deductions | **Z*** | STMT |
| | | **AH*** | STMT |
| 14 | Self-employment earnings (loss) | | |

**Part I** **Information About the Partnership**

**A** Partnership's employer identification number
20-

**B** Partnership's name, address, city, state, and ZIP code
EVEREST REAL ESTATE INVESTMENTS LLC
D/B/A SE TEXAS ER & HOSPITAL
19211 MCKAY DRIVE
HUMBLE            TX  77338

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II** **Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instr.)
83-

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
2GT PLLC

5037-B FM 2920 RD
SPRING            TX  77388

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner   ☐ Foreign partner
**H2** ☒ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____
Name _____ NGUYEN

**I1** What type of entity is this partner?  **INDIVIDUAL**
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 42.500000 % | 42.500000 % |
| Loss | 42.500000 % | 42.500000 % |
| Capital | 42.500000 % | 42.500000 % |

Check if decrease is due to sale or exchange of partnership interest ........... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | | $ |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | 2,122,191 | $ 1,264,761 |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** STMT  **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account .................. $ | -1,126,595 |
| Capital contributed during the year ......... $ | 1,476,737 |
| Current year net income (loss) .............. $ | -421,737 |
| Other increase (decrease) (attach explanation) STMT $ | 62,878 |
| Withdrawals & distributions ................. $ ( | ) |
| Ending capital account ...................... $ | -8,717 |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................... $ _____
Ending ...................... $ _____

| | |
|---|---|
| 21 ☐ More than one activity for at-risk purposes* | |
| 22 ☐ More than one activity for passive activity purposes* | |

*See attached statement for additional information.

For IRS Use Only

| | |
|---|---|
| **Schedule K-1** **(Form 1065)** Department of the Treasury Internal Revenue Service | **2019** |

☒ Final K-1 ☐ Amended K-1    OMB No. 1545-0123

For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ➤ See back of form and separate instructions.

## Part I   Information About the Partnership

**A** Partnership's employer identification number

20-███████

**B** Partnership's name, address, city, state, and ZIP code

EVEREST REAL ESTATE INVESTMENTS LLC
D/B/A SE TEXAS ER & HOSPITAL
19211 MCKAY DRIVE
HUMBLE        TX 77338

**C** IRS Center where partnership filed return ➤

E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instr.)

82-███████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

4 LN PARTNERS,LLC

50 PALMER CREST
THE WOODLANDS      TX 77381

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☒ If the partner is a disregarded entity (DE), enter the partner's:

TIN ████████████
Name       ████ LE

**I1** What type of entity is this partner?   **INDIVIDUAL**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 42.500000 % | 0.00000 % |
| Loss | 42.500000 % | 0.00000 % |
| Capital | 42.500000 % | 0.00000 % |

Check if decrease is due to sale or exchange of partnership interest ................. ☒

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | 738,406 $ |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   STMT   Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ..................... $ | -1,126,594 |
| Capital contributed during the year ............. $ | 1,339,373 |
| Current year net income (loss) ................ $ | -146,742 |
| Other increase (decrease) (attach explanation) STMT $ | 21,878 |
| Withdrawals & distributions ................ $ ( | 87,915 ) |
| Ending capital account ..................... $ | 0 |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning .................................. 
Ending ..................................... 

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) | -508,363 |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | |

| | | |
|---|---|---|
| 15 | Credits | |
| 16 | Foreign transactions | |
| 17 | Alternative minimum tax (AMT) items | |
| | A | 271 |
| 18 | Tax-exempt income and nondeductible expenses | |
| | B* | 150,801 |
| | C* | 209 |
| 19 | Distributions | |
| | C* | STMT |
| 20 | Other information | |
| | L* | STMT |
| | Z* | STMT |
| | AH* | STMT |
| 21 | More than one activity for at-risk purposes* | |
| 22 | More than one activity for passive activity purposes* | |

*See attached statement for additional information.

For IRS Use Only

| | |
|---|---|
| **Schedule K-1 (Form 1065)** | **2019** |
| Department of the Treasury Internal Revenue Service | |

For calendar year 2019, or tax year

beginning _____ ending _____

OMB No. 1545-0123

☐ Final K-1   ☐ Amended K-1

**Partner's Share of Income, Deductions, Credits, etc.**  ▶ See back of form and separate instructions.

### Part I    Information About the Partnership

**A** Partnership's employer identification number
20-

**B** Partnership's name, address, city, state, and ZIP code
EVEREST REAL ESTATE INVESTMENTS LLC
D/B/A SE TEXAS ER & HOSPITAL
19211 MCKAY DRIVE
HUMBLE                  TX 77338

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instr.)
83-

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
PMM HOLDINGS INC.

1214 ELGIN STREET
HOUSTON               TX 77004

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
   TIN _____
   Name _____

**I1** What type of entity is this partner?    CORPORATION

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 15.000000 % | 15.000000 % |
| Loss | 15.000000 % | 15.000000 % |
| Capital | 15.000000 % | 15.000000 % |

Check if decrease is due to sale or exchange of partnership interest .............. ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse .......... $ | | $ |
| Qualified nonrecourse financing ... $ | | $ |
| Recourse .......... $ | 749,009 | $ 446,386 |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** STMT    Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account .................... $ | -44,256 |
| Capital contributed during the year .............. $ | 485,907 |
| Current year net income (loss) .............. $ | -148,849 |
| Other increase (decrease) (attach explanation) STMT $ | 22,192 |
| Withdrawals & distributions .............. $ ( ) | |
| Ending capital account .................... $ | 314,994 |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............................................................ $
Ending ............................................................ $

### Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Description | Amount | Box | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -515,662 | 15 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions | |
| 4a | Guaranteed payments for services | | | | |
| 4b | Guaranteed payments for capital | | | | |
| 4c | Total guaranteed payments | | | | |
| 5 | Interest income | | | | |
| 6a | Ordinary dividends | | | | |
| 6b | Qualified dividends | | 17 | Alternative minimum tax (AMT) items | |
| 6c | Dividend equivalents | | A | | 275 |
| 7 | Royalties | | | | |
| 8 | Net short-term capital gain (loss) | | | | |
| 9a | Net long-term capital gain (loss) | | 18 | Tax-exempt income and nondeductible expenses | |
| 9b | Collectibles (28%) gain (loss) | | B* | | 152,966 |
| 9c | Unrecaptured section 1250 gain | | C* | | 212 |
| 10 | Net section 1231 gain (loss) | | | | |
| 11 | Other income (loss) | | 19 | Distributions | |
| 12 | Section 179 deduction | | 20 | Other information | |
| 13 | Other deductions | | L* | | STMT |
| | | | Z* | | STMT |
| | | | AH* | | STMT |
| 14 | Self-employment earnings (loss) | | | | |
| | | | 21 | ☐ More than one activity for at-risk purposes* | |
| | | | 22 | ☐ More than one activity for passive activity purposes* | |

*See attached statement for additional information.

For IRS Use Only

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**

OMB No. 1545-0123

☐ Final K-1   ☐ Amended K-1

For calendar year 2019, or tax year

beginning _____  ending _____

## Partner's Share of Income, Deductions, Credits, etc.
▶ See back of form and separate instructions.

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| | -952,680 | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 17 | Alternative minimum tax (AMT) items |
| 6c | Dividend equivalents | A | 507 |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 9b | Collectibles (28%) gain (loss) | B* | 282,604 |
| 9c | Unrecaptured section 1250 gain | C* | 391 |
| 10 | Net section 1231 gain (loss) | 19 | Distributions |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 20 | Other information |
| | | L* | STMT |
| 13 | Other deductions | Z* | STMT |
| | | AH* | STMT |
| 14 | Self-employment earnings (loss) | | |
| 21 | ☐ More than one activity for at-risk purposes* | | |
| 22 | ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

### Part I  Information About the Partnership

**A** Partnership's employer identification number
20-

**B** Partnership's name, address, city, state, and ZIP code
EVEREST REAL ESTATE INVESTMENTS LLC
D/B/A SE TEXAS ER & HOSPITAL
19211 MCKAY DRIVE
HUMBLE          TX  77338

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instr.)
83-

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
MICRO HOSPITAL HOLDING LLC

6030 S. RICE BLVD., SUITE C
HOUSON          TX  77081

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner   ☐ Foreign partner
**H2** ☒ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____
Name _____ VO

**I1** What type of entity is this partner?  INDIVIDUAL
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 42.500000 % | 42.500000 % |
| Loss | 42.500000 % | 42.500000 % |
| Capital | 42.500000 % | 42.500000 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | $ | $ |
| Qualified nonrecourse financing $ | $ | $ |
| Recourse $ | 1,383,785 | 1,264,761 |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**  STMT  Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account . . . . . . . . . . . . . . . . . . $ | |
| Capital contributed during the year . . . . . . . . . . . $ | 1,920,364 |
| Current year net income (loss) . . . . . . . . . . . . . . $ | -274,995 |
| Other increase (decrease) (attach explanation) STMT $ | 41,000 |
| Withdrawals & distributions . . . . . . . . . . . . . . $ ( ) | |
| Ending capital account . . . . . . . . . . . . . . . . . . . $ | 1,686,369 |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . $

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.
DAA

www.irs.gov/Form1065

Schedule K-1 (Form 1065) 2019

| Form **4562** | **Depreciation and Amortization** | | OMB No. 1545-0172 |
|---|---|---|---|
| | **(Including Information on Listed Property)** | | **2019** |
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to your tax return. ▶ Go to *www.irs.gov/Form4562* for instructions and the latest information. | | Attachment Sequence No. **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| EVEREST REAL ESTATE INVESTMENTS LLC | 20-■■■■■■■■ |

Business or activity to which this form relates

**INCOME & DEDUCTION ACTIVITY 1**

### Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,020,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,550,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | 1,485,375 |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

### Part III  MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | 17 | 263,463 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

#### Section B—Assets Placed in Service During 2019 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C—Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

### Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 1,748,838 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

DAA

Form **4562** (2019)

Form 4562 (2019)                                                                                                                      Page **2**

| Part V | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24a | Do you have evidence to support the business/investment use claimed? | | | | | Yes | | No | 24b | If "Yes," is the evidence written? | | | Yes | | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . . . . | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | **29** | |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) . . . . . . . . . | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year . . . . . . | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven . . . . . . | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . | | | | | | | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? . . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2019 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2019 tax year . . . . . . . . . . . . . . . . . . . . | | | **43** | | 52,292 |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . | | | **44** | | 52,292 |

DAA                                                                                                                      Form **4562** (2019)

Form **4797**

Department of the Treasury
Internal Revenue Service

**Sales of Business Property**
**(Also Involuntary Conversions and Recapture Amounts**
**Under Sections 179 and 280F(b)(2))**
▶ **Attach to your tax return.**
▶ **Go to *www.irs.gov/Form4797* for instructions and the latest information.**

OMB No. 1545-0184

**2019**

Attachment
Sequence No. **27**

| Name(s) shown on return | Identifying number |
|---|---|
| EVEREST REAL ESTATE INVESTMENTS LLC | 20- ▮▮▮▮▮ |

**1** Enter the gross proceeds from sales or exchanges reported to you for 2019 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions ................................ | **1** |

**Part I**  **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year** (see instructions)

| **2** (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| SEE STATEMENT 12 | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | 0 |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

**Part II**  **Ordinary Gains and Losses** (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 | **11** | ( ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| **13** Gain, if any, from line 31 | **13** | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| **17** Combine lines 10 through 16 | **17** | |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

| | | |
|---|---|---|
| **a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040 or Form 1040-SR), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** | |
| **b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040 or Form 1040-SR), Part I, line 4 | **18b** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2019)

THERE ARE NO AMOUNTS FOR PAGE 2

DAA

**Section 179 Sales Worksheet**

| Form **1065** | For calendar year 2019, or tax year beginning _____ , and ending _____ | **2019** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| EVEREST REAL ESTATE INVESTMENTS LLC | 20-▮▮▮▮ |

| | Asset Description | Date Acquired | Date Sold | Casualty Occurrence Description | Activity Description |
|---|---|---|---|---|---|
| A | MEDICAL DISPENSERS | 01/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| B | BEDS | 08/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| C | WIRELESS PHONES & ACCESSORIES | 08/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| D | EQUIPMENT FOR ENDO ROOM | 04/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| E | ULTRASOUND SYSTEM | 08/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| F | | | | | |
| G | | | | | |
| H | | | | | |
| I | | | | | |

| Sale Information | Property A | Property B | Property C | Property D | Property E | Property F | Property G | Property H | Property I |
|---|---|---|---|---|---|---|---|---|---|
| Gross sales price | 0 | 0 | 0 | 0 | 0 | | | | |
| Cost or basis | 94,022 | 48,063 | 16,118 | 16,519 | 18,403 | | | | |
| Commissions and other expenses | 0 | 0 | 0 | 0 | 0 | | | | |
| Depreciation excluding section 179 | 94,022 | 48,063 | 16,118 | 16,519 | 18,403 | | | | |
| Section 179 expense | 73,609 | 48,063 | 16,118 | 16,519 | 18,403 | | | | |
| Sale to related party | | | | | | | | | |
| Section 1250 property | | | | | | | | | |
| **Installment Sale Information** | | | | | | | | | |
| Property code | | | | | | | | | |
| Prior year installment sale | | | | | | | | | |
| Mortgage and other debts | | | | | | | | | |
| Current year payments received | | | | | | | | | |
| Prior year payments received | | | | | | | | | |
| Installment Sale Related Party Information: _____ | | | | | | | | | |
| **Casualty/Theft Information** | | | | | | | | | |
| Total net reimbursement | | | | | | | | | |
| Cost or basis | | | | | | | | | |
| Depreciation excluding section 179 | | | | | | | | | |
| Section 179 expense | | | | | | | | | |
| FMV before loss | | | | | | | | | |
| FMV after loss | | | | | | | | | |
| Property type | | | | | | | | | |
| Current year gain (loss) | 73,609 | 48,063 | 16,118 | 16,519 | 18,403 | | | | |

Total current year gain (loss)   172,712

**PAGE 1 OF 1**

00602082 07/21/2020 6:58 PM

| Schedule **K** | **Section 199A Information Worksheet** | | **2019** |
|---|---|---|---|
| | For calendar year 2019 or tax year beginning , ending | | |

| Partnership Name | Employer Identification Number |
|---|---|
| **EVEREST REAL ESTATE INVESTMENTS LLC** | 20 |

| | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | **INCOME & DEDUCTION ACTIVITY 1** | | | X | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | -3,437,748 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Charitable contributions | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 1,923,122 | | | | |
| **Qualified property** | 3,332,221 | | | | |

**Other Information:**
  QBI alloc to co-op pmts received
  W-2 wages alloc to qualified pmts
  Section 199A(g) deduction

**Section 199A REIT dividends**

**PAGE 1 OF 1**

**PARTNER# 1**

| Schedule **K-1** | **Partner's Section 179 Sales Worksheet** | **2019** |
|---|---|---|
| | For calendar year 2019, or tax year beginning _____, and ending _____ | |

Partnership Name
**EVEREST REAL ESTATE INVESTMENTS LLC**

Employ̅ nber
20-4 ▇

Partner's Name
**2GT PLLC**

Taxpay nber
83- ▇

### Schedule K-1, Box 20, Code L - Disposition of Property with Section 179 Deductions

| | Asset Description | Date Acquired | Date Sold | Casualty Occurrence Description | Activity Description |
|---|---|---|---|---|---|
| A | MEDICAL DISPENSERS | 01/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| B | BEDS | 08/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| C | WIRELESS PHONES & ACCESSORIES | 08/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| D | EQUIPMENT FOR ENDO ROOM | 04/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| E | ULTRASOUND SYSTEM | 08/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| F | | | | | |
| G | | | | | |
| H | | | | | |
| I | | | | | |

| Sale Information | Property A | Property B | Property C | Property D | Property E | Property F | Property G | Property H | Property I |
|---|---|---|---|---|---|---|---|---|---|
| Gross sales price | 0 | 0 | 0 | 0 | 0 | | | | |
| Cost or basis | 39,959 | 20,427 | 6,850 | 7,020 | 7,821 | | | | |
| Commissions and other expenses | 0 | 0 | 0 | 0 | 0 | | | | |
| Depreciation excluding section 179 | 39,959 | 20,427 | 6,850 | 7,020 | 7,821 | | | | |
| Section 179 expense | 31,284 | 20,427 | 6,850 | 7,020 | 7,821 | | | | |
| Sale to related party | NO | NO | NO | NO | NO | | | | |
| Section 1250 property | NO | NO | NO | NO | NO | | | | |

**Installment Sale Information**
Prior year installment sale
Mortgage and other debts
Current year payments received
Prior year payments received
Installment Sale Related Party Information: _____

**Casualty/Theft Information**
Total net reimbursement
Cost or basis
Depreciation excluding section 179
Section 179 expense
FMV before loss
FMV after loss
Property type

**PARTNER# 2**

| Schedule **K-1** | **Partner's Section 179 Sales Worksheet** | **2019** |
|---|---|---|

For calendar year 2019, or tax year beginning _____ , and ending _____

Partnership Name
**EVEREST REAL ESTATE INVESTMENTS LLC**

Employer ___ Number
20-███████

Partner's Name
**4 LN PARTNERS,LLC**

Taxpayer ___ Number
82-███████

## Schedule K-1, Box 20, Code L - Disposition of Property with Section 179 Deductions

| | Asset Description | Date Acquired | Date Sold | Casualty Occurrence Description | Activity Description |
|---|---|---|---|---|---|
| A | MEDICAL DISPENSERS | 01/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| B | BEDS | 08/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| C | WIRELESS PHONES & ACCESSORIES | 08/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| D | EQUIPMENT FOR ENDO ROOM | 04/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| E | ULTRASOUND SYSTEM | 08/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| F | | | | | |
| G | | | | | |
| H | | | | | |
| I | | | | | |

| Sale Information | Property A | Property B | Property C | Property D | Property E | Property F | Property G | Property H | Property I |
|---|---|---|---|---|---|---|---|---|---|
| Gross sales price | 0 | 0 | 0 | 0 | 0 | | | | |
| Cost or basis | 13,904 | 7,107 | 2,383 | 2,443 | 2,721 | | | | |
| Commissions and other expenses | 0 | 0 | 0 | 0 | 0 | | | | |
| Depreciation excluding section 179 | 13,904 | 7,107 | 2,383 | 2,443 | 2,721 | | | | |
| Section 179 expense | 10,885 | 7,107 | 2,383 | 2,443 | 2,721 | | | | |
| Sale to related party | NO | NO | NO | NO | NO | | | | |
| Section 1250 property | NO | NO | NO | NO | NO | | | | |

**Installment Sale Information**
| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Prior year installment sale | | | | | | | | | |
| Mortgage and other debts | | | | | | | | | |
| Current year payments received | | | | | | | | | |
| Prior year payments received | | | | | | | | | |
| Installment Sale Related Party Information: | | | | | | | | | |

**Casualty/Theft Information**
| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total net reimbursement | | | | | | | | | |
| Cost or basis | | | | | | | | | |
| Depreciation excluding section 179 | | | | | | | | | |
| Section 179 expense | | | | | | | | | |
| FMV before loss | | | | | | | | | |
| FMV after loss | | | | | | | | | |
| Property type | | | | | | | | | |

**PAGE 1 OF 1**

PARTNER# 3

| Schedule **K-1** | **Partner's Section 179 Sales Worksheet** | **2019** |
|---|---|---|
| | For calendar year 2019, or tax year beginning _____ , and ending _____ | |

| Partnership Name | | Employer Identification Number |
|---|---|---|
| **EVEREST REAL ESTATE INVESTMENTS LLC** | | 20-▮ |
| Partner's Name | | Taxpayer Identification Number |
| **PMM HOLDINGS INC.** | | 83-▮ |

### Schedule K-1, Box 20, Code L - Disposition of Property with Section 179 Deductions

| | Asset Description | Date Acquired | Date Sold | Casualty Occurrence Description | Activity Description |
|---|---|---|---|---|---|
| A | MEDICAL DISPENSERS | 01/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| B | BEDS | 08/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| C | WIRELESS PHONES & ACCESSORIES | 08/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| D | EQUIPMENT FOR ENDO ROOM | 04/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| E | ULTRASOUND SYSTEM | 08/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| F | | | | | |
| G | | | | | |
| H | | | | | |
| I | | | | | |

| Sale Information | Property A | Property B | Property C | Property D | Property E | Property F | Property G | Property H | Property I |
|---|---|---|---|---|---|---|---|---|---|
| Gross sales price | 0 | 0 | 0 | 0 | 0 | | | | |
| Cost or basis | 14,103 | 7,210 | 2,418 | 2,478 | 2,761 | | | | |
| Commissions and other expenses | 0 | 0 | 0 | 0 | 0 | | | | |
| Depreciation excluding section 179 | 14,103 | 7,210 | 2,418 | 2,478 | 2,761 | | | | |
| Section 179 expense | 11,041 | 7,210 | 2,418 | 2,478 | 2,761 | | | | |
| Sale to related party | NO | NO | NO | NO | NO | | | | |
| Section 1250 property | NO | NO | NO | NO | NO | | | | |

| Installment Sale Information | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Prior year installment sale | | | | | | | | | |
| Mortgage and other debts | | | | | | | | | |
| Current year payments received | | | | | | | | | |
| Prior year payments received | | | | | | | | | |
| Installment Sale Related Party Information: | | | | | | | | | |

| Casualty/Theft Information | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total net reimbursement | | | | | | | | | |
| Cost or basis | | | | | | | | | |
| Depreciation excluding section 179 | | | | | | | | | |
| Section 179 expense | | | | | | | | | |
| FMV before loss | | | | | | | | | |
| FMV after loss | | | | | | | | | |
| Property type | | | | | | | | | |

**PAGE 1 OF 1**

PARTNER# 4

| Schedule **K-1** | **Partner's Section 179 Sales Worksheet** | **2019** |
|---|---|---|
| | For calendar year 2019, or tax year beginning                , and ending | |

| Partnership Name | Empl... Number |
|---|---|
| **EVEREST REAL ESTATE INVESTMENTS LLC** | 20- |

| Partner's Name | Taxpa... Number |
|---|---|
| **MICRO HOSPITAL HOLDING LLC** | 83- |

### Schedule K-1, Box 20, Code L - Disposition of Property with Section 179 Deductions

| | Asset Description | Date Acquired | Date Sold | Casualty Occurrence Description | Activity Description |
|---|---|---|---|---|---|
| A | MEDICAL DISPENSERS | 01/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| B | BEDS | 08/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| C | WIRELESS PHONES & ACCESSORIES | 08/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| D | EQUIPMENT FOR ENDO ROOM | 04/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| E | ULTRASOUND SYSTEM | 08/01/09 | 12/31/19 | | INCOME & DEDUCTION ACTIVITY 1 |
| F | | | | | |
| G | | | | | |
| H | | | | | |
| I | | | | | |

| Sale Information | Property A | Property B | Property C | Property D | Property E | Property F | Property G | Property H | Property I |
|---|---|---|---|---|---|---|---|---|---|
| Gross sales price | 0 | 0 | 0 | 0 | 0 | | | | |
| Cost or basis | 26,056 | 13,319 | 4,467 | 4,578 | 5,100 | | | | |
| Commissions and other expenses | 0 | 0 | 0 | 0 | 0 | | | | |
| Depreciation excluding section 179 | 26,056 | 13,319 | 4,467 | 4,578 | 5,100 | | | | |
| Section 179 expense | 20,399 | 13,319 | 4,467 | 4,578 | 5,100 | | | | |
| Sale to related party | NO | NO | NO | NO | NO | | | | |
| Section 1250 property | NO | NO | NO | NO | NO | | | | |

**Installment Sale Information**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Prior year installment sale | | | | | | | | | |
| Mortgage and other debts | | | | | | | | | |
| Current year payments received | | | | | | | | | |
| Prior year payments received | | | | | | | | | |
| Installment Sale Related Party Information: | | | | | | | | | |

**Casualty/Theft Information**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total net reimbursement | | | | | | | | | |
| Cost or basis | | | | | | | | | |
| Depreciation excluding section 179 | | | | | | | | | |
| Section 179 expense | | | | | | | | | |
| FMV before loss | | | | | | | | | |
| FMV after loss | | | | | | | | | |
| Property type | | | | | | | | | |

Case 20-34974  Document 1-1  Filed in TXSB on 08/14/20  Page 22 of 38    7/21/2020  6:58 PM

# Federal Statements

## Statement 1 - Form 1065, Page 1, Line 7 - Other Income (Loss)

| Description | Amount |
|---|---|
| OTHER INCOME | $  1,426,399 |
| TOTAL | $  1,426,399 |

## Statement 2 - Form 1065, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| CONTRACTED SERVICES | $  1,047,338 |
| INSURANCE EXPENSE | 115,922 |
| LEGAL & ACCOUNTING | 100,790 |
| EQUIPMENT LEASE | 19,293 |
| OFFICE EXPENSE | 14,148 |
| MEDICAL SUPPLIES | 174,492 |
| OFFICE SUPPLIES EXPENSE | 7,120 |
| LICENSES & PERNITS EXPENSE | 5,424 |
| PAYROLL PROCESSING FEE | 23,985 |
| BANK SERVICE CHARGES | 8,413 |
| COMPUTER AND INTERNET EXPENSE | 155,137 |
| DUES & SUBSCRIPTIONS | 9,887 |
| LABORATORY EXPENSE | -2,022 |
| UTILITIES EXPENSE | 151,073 |
| ADVERTISING & BUSINESS PROMO | 114,961 |
| AUTOMOBILE EXPENSE | 171 |
| CONTINUING EDUCATION | 254 |
| CREDENTIALING EXPENSE | 31,448 |
| COLLECTION EXPENSES | 50,155 |
| STAFFING EXPENSES | 214,829 |
| MISCELLANEOUS EXPENSE | 7,191 |
| OTHER SUPPLY COSTS | 10,725 |
| TRAVEL EXPENSE | 28 |
| SETTLEMENT CHARGES | 4,000 |
| RECONCILIATION DISCREPANCIES | 6,000 |
| MEALS (50%) | 1,412 |
| AMORTIZATION | 52,292 |
| TOTAL | $  2,324,466 |

## Statement 3 - Form 1065, Schedule K, Line 18b - Other Tax-Exempt Income

| Description | Amount |
|---|---|
| ACCRUAL TO CASH ADJUSTMENT | $  1,019,775 |
| TOTAL | $  1,019,775 |

Case 20-34077  Document 11  Filed in TXSB on 08/14/20  Page 23 of 38

# Federal Statements

## Statement 4 - Form 1065, Schedule K, Line 18c - Nondeductible Expenses

| Description | Amount |
|---|---|
| NONDEDUCTIBLE MEALS | $ 1,412 |
| TOTAL | $ 1,412 |

## Statement 5 - Form 1065, Schedule K, Line 19b - Distributions of Other Property

| Description of Property | Adjusted Basis | Fair Market Value |
|---|---|---|
| TRANSFER OF CAPITAL | $ 87,915 | $ 445,477 |
| TOTAL | $ 87,915 | |

## Statement 6 - Form 1065, Schedule K, Line 20c - Other Items and Amounts

| Description | Amount |
|---|---|
| SEE ATTACHED SECTION 179 SALES WORKSHEET | $ |
| SEE ATTACHED SECTION 199A INFORMATION WORKSHEET | |

## Statement 7 - Form 1065, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| PREPAID EXPENSES | $ 82,825 | $ |
| DUE FROM SE TEXAS EP PLLC | | 6,550 |
| INVENTORIED SUPPLIES | | 499,732 |
| TOTAL | $ 82,825 | $ 506,282 |

## Statement 8 - Form 1065, Schedule L, Line 17 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCRUED EXPENSES | $ 1,971,924 | $ 34,284 |
| DUE TO RELATED PARTIES | 1,377,129 | 19,320 |
| IBERIA BANK CC 5563 | | 13,147 |
| EOM ACCRUAL | | 125,114 |
| TOTAL | $ 3,349,053 | $ 191,865 |

Case 20-34077  Document 1-1  Filed in TXSB on 08/14/20  Page 24 of 38

**Federal Statements**

## Statement 9 - Form 1065, Schedule M-1, Line 6 - Income Recorded on Books, Not on Sch K

| Description | | Amount |
|---|---|---|
| ACCRUAL TO CASH ADJUSTMENT | $ | 1,019,775 |
| TOTAL | $ | 1,019,775 |

## Statement 10 - Form 1065, Schedule M-2, Line 4 - Other Increases

| Description | | Amount |
|---|---|---|
| PRIOR YEAR ADJUSTMENT NO TAX AFFECT | $ | 147,948 |
| TOTAL | $ | 147,948 |

Case 20-34077   Document 1-1   Filed in TXSB on 08/14/20   Page 25 of 38

**Federal Statements**

### Statement 11 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| PHYSICIAN SUBSIDY | $ 83,830 |
| TOTAL | $ 83,830 |

# Federal Statements

### Statement 12 - Form 4797, Page 1, Line 2 - Property Held More Than 1 Year

| Desc | Date Acq | Date Sold | Sales Price | Depr Allowed | Basis | Gain or Loss |
|---|---|---|---|---|---|---|
| KITCHEN EQUIPMENT 50% DUE | 6/01/08 | 12/31/19 | $ | $      7,671 | $      7,671 | $ |
| OFFICE FURNITURE FOR CEO OFFICE | 6/01/08 | 12/31/19 | | 2,780 | 2,780 | |
| EQUIPMENT | 6/01/08 | 12/31/19 | | 14,069 | 14,069 | |
| MEDICAL EQUIPMENT | 6/06/08 | 12/31/19 | | 26,421 | 26,421 | |
| VENTILATORS | 7/10/08 | 12/31/19 | | 68,080 | 68,080 | |
| PHARMACY SYSTEM | 8/07/08 | 12/31/19 | | 73,192 | 73,192 | |
| OFFICE EQUIPMENT | 6/06/08 | 12/31/19 | | 23,237 | 23,237 | |
| VENTILATORS | 6/04/10 | 12/31/19 | | 60,835 | 60,835 | |
| PICTURES | 6/06/08 | 12/31/19 | | 10,137 | 10,137 | |
| PATIENT BEDS | 6/27/08 | 12/31/19 | | 165,807 | 165,807 | |
| VENTILATORS | 7/10/08 | 12/31/19 | | 29,420 | 29,420 | |
| TV'S | 7/01/08 | 12/31/19 | | 12,801 | 12,801 | |
| PATIENT ROOM FURNITURE | 7/01/08 | 12/31/19 | | 19,652 | 19,652 | |
| OFFICE EQUIPMENT | 7/10/08 | 12/31/19 | | 5,489 | 5,489 | |
| TOTAL | | | | $ | $    519,591 | $              0 |

00602082

Year Ending: December 31, 2019                                          20-4 ███

Everest Real Estate Investments LLC
19211 McKay Drive
Humble, TX  77338

## Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Under Regulation 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election to all qualifying property placed in service during the tax year.

# Transfers of Partnership Capital Worksheet

| Form **1065** | | **2019** |
| --- | --- | --- |

For calendar year 2019, or tax year beginning _____ , and ending _____

| Partnership Name | Employer Identification Number |
| --- | --- |
| EVEREST REAL ESTATE INVESTMENTS LLC | 20-█████████ |

| Partner Name | Beginning Capital | Capital Contributed | Lines 3, 4, & 7 Schedule M-2 | Withdrawals & Distributions | Ending Capital |
| --- | --- | --- | --- | --- | --- |
| **PARTNER# 1 2GT PLLC** | | | | | |
| Before transfer | -1,126,595 | 1,439,373 | -358,859 | | -46,081 |
| Transfer to other partners | | | | | |
| Transfers from other partners | | 37,364 | | | |
| After transfers | -1,126,595 | 1,476,737 | -358,859 | | -8,717 |
| **PARTNER# 2 4 LN PARTNERS,LLC** | | | | | |
| Before transfer | -1,126,594 | 1,339,373 | -124,864 | | 87,915 |
| Transfer to other partners | | | | 87,915 | |
| Transfers from other partners | | | | | |
| After transfers | -1,126,594 | 1,339,373 | -124,864 | 87,915 | 0 |
| **PARTNER# 3 PMM HOLDINGS INC.** | | | | | |
| Before transfer | -44,256 | 472,720 | -126,657 | | 301,807 |
| Transfer to other partners | | | | | |
| Transfers from other partners | | 13,187 | | | |
| After transfers | -44,256 | 485,907 | -126,657 | | 314,994 |
| **PARTNER# 4 MICRO HOSPITAL HOLDING LLC** | | | | | |
| Before transfer | 0 | 1,883,000 | -233,995 | | 1,649,005 |
| Transfer to other partners | | | | | |
| Transfers from other partners | | 37,364 | | | |
| After transfers | 0 | 1,920,364 | -233,995 | | 1,686,369 |
| Before transfer | | | | | |
| Transfer to other partners | | | | | |
| Transfers from other partners | | | | | |
| After transfers | | | | | |
| Before transfer | | | | | |
| Transfer to other partners | | | | | |
| Transfers from other partners | | | | | |
| After transfers | | | | | |
| Before transfer | | | | | |
| Transfer to other partners | | | | | |
| Transfers from other partners | | | | | |
| After transfers | | | | | |
| Before transfer | | | | | |
| Transfer to other partners | | | | | |
| Transfers from other partners | | | | | |
| After transfers | | | | | |

**PAGE 1 OF 1**

00602082 07/21/2020 6:58 PM

| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2019** |
|---|---|---|
| | For calendar year 2019, or tax year beginning                , and ending | |

| Partnership Name | Employ          mber |
|---|---|
| **EVEREST REAL ESTATE INVESTMENTS LLC** | **20-** |

| Partner's Name | Taxpa          mber |
|---|---|
| **2GT PLLC** | **83-** |

Items Included in Current Year Income (Loss):

| | |
|---|---|
| **SCHEDULE K ADDITIONS:** | |
| **ORDINARY INCOME/LOSS** | **-1,461,043** |
| | |
| **SUBTOTAL** | **-1,461,043** |
| | |
| **SCHEDULE M-1 ADDITIONS:** | |
| **BOOK-TAX DEPRECIATION DIFFERENCE** | **606,502** |
| **BOOK INCOME NOT INCLUDED ON TAX RETURN:** | |
| **ACCRUAL TO CASH ADJUSTMENT** | **433,404** |
| | |
| **SUBTOTAL** | **1,039,906** |
| | |
| **SCHEDULE M-1 SUBTRACTIONS:** | |
| **MEALS** | **600** |
| | |
| **SUBTOTAL** | **600** |
| | |
| **TOTAL PER SCHEDULE K-1, CURRENT YEAR NET INCOME (LOSS)** | **-421,737** |

**PAGE 1 OF 1**

**Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet**

| Schedule **K-1** | For calendar year 2019, or tax year beginning | , and ending | **2019** |

| Partnership Name | Employer Identification Number |
|---|---|
| **EVEREST REAL ESTATE INVESTMENTS LLC** | 20- |

| Partner's Name | Taxp███████████umber |
|---|---|
| **4 LN PARTNERS,LLC** | 82█████████ |

Items Included in Current Year Income (Loss):

| | |
|---|---:|
| **SCHEDULE K ADDITIONS:** | |
| ORDINARY INCOME/LOSS | -508,363 |
| SUBTOTAL | -508,363 |
| | |
| **SCHEDULE M-1 ADDITIONS:** | |
| BOOK-TAX DEPRECIATION DIFFERENCE | 211,029 |
| BOOK INCOME NOT INCLUDED ON TAX RETURN: | |
| ACCRUAL TO CASH ADJUSTMENT | 150,801 |
| SUBTOTAL | 361,830 |
| | |
| **SCHEDULE M-1 SUBTRACTIONS:** | |
| MEALS | 209 |
| SUBTOTAL | 209 |
| | |
| **TOTAL PER SCHEDULE K-1, CURRENT YEAR NET INCOME (LOSS)** | -146,742 |

PARTNER# 6

**Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet**

| Schedule **K-1** | | **2019** |
|---|---|---|
| | For calendar year 2019, or tax year beginning                  , and ending | |

| Partnership Name | | Employ██████████nber |
|---|---|---|
| **EVEREST REAL ESTATE INVESTMENTS LLC** | | 20-██████████ |
| Partner's Name | | Taxpa███████nber |
| **PMM HOLDINGS INC.** | | 83-██████████ |

Items Included in Current Year Income (Loss):

| | |
|---|---|
| SCHEDULE K ADDITIONS: | |
| ORDINARY INCOME/LOSS | -515,662 |
| | |
| SUBTOTAL | -515,662 |
| | |
| SCHEDULE M-1 ADDITIONS: | |
| BOOK-TAX DEPRECIATION DIFFERENCE | 214,059 |
| BOOK INCOME NOT INCLUDED ON TAX RETURN: | |
| ACCRUAL TO CASH ADJUSTMENT | 152,966 |
| | |
| SUBTOTAL | 367,025 |
| | |
| SCHEDULE M-1 SUBTRACTIONS: | |
| MEALS | 212 |
| | |
| SUBTOTAL | 212 |
| | |
| TOTAL PER SCHEDULE K-1, CURRENT YEAR NET INCOME (LOSS) | -148,849 |
| | ============ |

**PARTNER#**

| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2019** |
|---|---|---|
| | For calendar year 2019, or tax year beginning                 , and ending | |

| Partnership Name | Empl█████████mber |
|---|---|
| **EVEREST REAL ESTATE INVESTMENTS LLC** | 20-█████ |

| Partner's Name | Taxp████████mber |
|---|---|
| **MICRO HOSPITAL HOLDING LLC** | 83-█████ |

Items Included in Current Year Income (Loss):

| | |
|---|---|
| **SCHEDULE K ADDITIONS:** | |
| ORDINARY INCOME/LOSS | -952,680 |
| SUBTOTAL | -952,680 |
| | |
| **SCHEDULE M-1 ADDITIONS:** | |
| BOOK-TAX DEPRECIATION DIFFERENCE | 395,472 |
| BOOK INCOME NOT INCLUDED ON TAX RETURN: | |
| ACCRUAL TO CASH ADJUSTMENT | 282,604 |
| SUBTOTAL | 678,076 |
| | |
| **SCHEDULE M-1 SUBTRACTIONS:** | |
| MEALS | 391 |
| SUBTOTAL | 391 |
| | |
| **TOTAL PER SCHEDULE K-1, CURRENT YEAR NET INCOME (LOSS)** | -274,995 |

Case 20-34077   Document 1-1   Filed in TXSB on 08/14/20   Page 33 of 38

# Federal Statements

### Form 1065, Page 1, Line 14 - Taxes and Licenses

| Description | Amount |
|---|---|
| OTHER TAXES | $       26,410 |
| PAYROLL TAXES | 181,024 |
| TOTAL | $      207,434 |

### Form 1065, Schedule L, Line 1 - Cash

| Description | Beginning of Year | End of Year |
|---|---|---|
| CASH | $      137,139 | $      366,125 |
| TOTAL | $      137,139 | $      366,125 |

### Form 1065, Schedule L, Line 2a - Trade Notes and Accounts Receivable

| Description | Beginning of Year | End of Year |
|---|---|---|
| TRADE NOTES AND ACCOUNTS REC. | $    2,655,596 | $    6,990,926 |
| TOTAL | $    2,655,596 | $    6,990,926 |

### Form 1065, Schedule L, Line 2b - Allowance for Bad Debts

| Description | Beginning of Year | End of Year |
|---|---|---|
| BAD DEBTS | $    2,146,843 | $    4,316,650 |
| TOTAL | $    2,146,843 | $    4,316,650 |

### Form 1065, Schedule L, Line 9a - Buildings and Other Depreciable Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| DEPRECIABLE ASSETS | $    3,319,860 | $    4,292,717 |
| TOTAL | $    3,319,860 | $    4,292,717 |

### Form 1065, Schedule L, Line 9b - Accumulated Depreciation

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCUMULATED DEPRECIATION | $    3,131,562 | $    3,016,218 |
| TOTAL | $    3,131,562 | $    3,016,218 |

## Federal Statements

### Form 1065, Schedule L, Line 12a - Intangible Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| INTANGIBLE ASSETS | $ 1,880,164 | $ 685,308 |
| TOTAL | $ 1,880,164 | $ 685,308 |

### Form 1065, Schedule L, Line 12b - Accumulated Amortization

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCUMULATED AMORTIZATION | $ 101,233 | $ 539,936 |
| TOTAL | $ 101,233 | $ 539,936 |

### Form 1065, Schedule L, Line 15 - Accounts Payable

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCOUNTS PAYABLE | $ 1,625,445 | $ 2,771,193 |
| TOTAL | $ 1,625,445 | $ 2,771,193 |

### Form 1065, Schedule L, Line 16 - Mortgage, Notes, Bonds Payable Less Than 1 Yr

| Description | Beginning of Year | End of Year |
|---|---|---|
| MORT., NOTE, LESS THAN 1 YR. | $ | $ |
| TOTAL | $ 0 | $ 0 |

### Form 1065, Schedule L, Line 19b - Mortgage, Notes, Bonds Payable in 1 Yr or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| MORT., NOTE, MORE THAN 1 YR. | $ 18,893 | $ 12,850 |
| TOTAL | $ 18,893 | $ 12,850 |

**Federal Asset Report**

FYE: 12/31/2019      **Income & Deduction Activity 1**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5-year GDS Property:** | | | | | | | | | | | | |
| 278 | Computer Hardware | 5/31/19 | 26,306 | | | X | 0 | 5 | HY | 200DB | 0 | 26,306 |
| 280 | Minor Equipment | 6/10/19 | 6,324 | | | X | 0 | 5 | HY | 200DB | 0 | 6,324 |
| 282 | Televisions | 1/23/19 | 8,030 | | | X | 0 | 5 | HY | 200DB | 0 | 8,030 |
| | | | 40,660 | | | | 0 | | | | 0 | 40,660 |
| **7-year GDS Property:** | | | | | | | | | | | | |
| 281 | Phone System | 5/21/19 | 7,723 | | | X | 0 | 7 | HY | 200DB | 0 | 7,723 |
| 283 | C-Arm | 3/31/19 | 100,000 | | | X | 0 | 7 | HY | 200DB | 0 | 100,000 |
| 284 | XRay | 3/31/19 | 65,000 | | | X | 0 | 7 | HY | 200DB | 0 | 65,000 |
| 285 | CT Scanner | 3/31/19 | 250,000 | | | X | 0 | 7 | HY | 200DB | 0 | 250,000 |
| 288 | Canon Ultrasound | 4/01/19 | 76,516 | | | X | 0 | 7 | HY | 200DB | 0 | 76,516 |
| 289 | Carefusion Pumps | 8/31/19 | 31,389 | | | X | 0 | 7 | HY | 200DB | 0 | 31,389 |
| | | | 530,628 | | | | 0 | | | | 0 | 530,628 |
| **15-year GDS Property:** | | | | | | | | | | | | |
| 286 | Leasehold Improvements | 3/31/19 | 650,000 | | | X | 0 | 15 | HY | S/L | 0 | 650,000 |
| 287 | Leasehold Improvements | 8/01/19 | 235,268 | | | X | 0 | 15 | HY | S/L | 0 | 235,268 |
| 290 | Signage | 5/10/19 | 19,756 | | | X | 0 | 15 | HY | 150DB | 0 | 19,756 |
| | | | 905,024 | | | | 0 | | | | 0 | 905,024 |
| **Prior MACRS:** | | | | | | | | | | | | |
| 5 | BACKUP NURSE CALL STATION AND | 2/01/09 | 3,041 | X | | X | 0 | 5 | HY | 200DB | 3,041 | 0 |
| 23 | PHARMACY SERVER | 1/31/14 | 3,000 | | | X | 1,586 | 5 | HY | 200DB | 1,414 | 1,586 |
| 25 | MONITORS ADOBE MEMORY | 5/31/14 | 29,998 | | | X | 15,863 | 5 | HY | 200DB | 14,135 | 15,863 |
| 26 | LAPTOP DOCKING STATION | 9/30/14 | 3,728 | | | X | 1,971 | 5 | HY | 200DB | 1,757 | 1,971 |
| 27 | LAPTOP DOCKING STAGE-DELL | 1/08/15 | 4,688 | | | X | 2,749 | 5 | HY | 200DB | 1,939 | 1,833 |
| 48 | ICU STATIONS AND BRACKETS | 6/01/08 | 3,356 | | | X | 1,678 | 5 | HY | 200DB | 1,678 | 0 |
| 52 | HOSPITAL CARTS | 6/01/08 | 10,155 | | | X | 5,077 | 5 | HY | 200DB | 10,155 | 0 |
| 56 | DEFIBRILLATOR MONITOR | 6/01/08 | 8,750 | | | X | 4,375 | 5 | HY | 200DB | 4,375 | 0 |
| 57 | TELEMETRY EQUIPMENT | 6/01/08 | 13,639 | | | X | 6,819 | 5 | HY | 200DB | 13,639 | 0 |
| 58 | EKG EQUIPMENT | 6/01/08 | 4,307 | | | X | 2,154 | 5 | HY | 200DB | 2,153 | 0 |
| 59 | SHELVING | 6/06/08 | 23,125 | | | X | 11,562 | 7 | HY | 200DB | 23,125 | 0 |
| 60 | SHELVING FOR FILES | 6/19/08 | 2,888 | | | X | 1,444 | 7 | HY | 200DB | 1,444 | 0 |
| 61 | KITCHEN EQUIPMENT | 6/19/08 | 6,730 | | | X | 3,365 | 7 | HY | 200DB | 3,365 | 0 |
| 62 | TELEMETRY EQUIPMENT | 7/10/08 | 175,006 | | | X | 87,503 | 5 | HY | 200DB | 87,503 | 0 |
| 63 | PHONE SYSTEM | 7/11/08 | 29,214 | | | X | 14,607 | 5 | HY | 200DB | 29,214 | 0 |
| 64 | KITCHEN EQUIPMENT | 7/24/08 | 9,916 | | | X | 4,958 | 7 | HY | 200DB | 4,958 | 0 |
| 65 | FIRE ALARM | 8/20/08 | 2,760 | | | X | 1,380 | 7 | HY | 200DB | 1,380 | 0 |
| 66 | KITCHEN EQUIPMENT | 8/20/08 | 35,759 | | | X | 17,879 | 7 | HY | 200DB | 35,759 | 0 |
| 68 | PREP STATIONS | 12/01/08 | 2,850 | | | X | 1,425 | 5 | HY | 200DB | 1,425 | 0 |
| 72 | CUBICLE CURTAINS | 8/01/09 | 5,621 | X | | X | 0 | 7 | HY | 200DB | 11,242 | 0 |
| 83 | ADD DIMMING BALLASTS AND WALL | 10/01/09 | 3,223 | X | | X | 0 | 15 | HY | S/L | 3,223 | 0 |
| 85 | SHELVING FOR MEDICAL RECORDS | 12/08/10 | 12,497 | | | X | 6,249 | 15 | HY | 150DB | 6,248 | 961 |
| 86 | SNF UNIT - JAMES BENZ | 8/07/15 | 11,475 | | | X | 9,921 | 15 | HY | 150DB | 1,554 | 992 |
| 87 | SNF UNIT - JAMES BENZ | 8/20/15 | 15,372 | | | X | 13,289 | 15 | HY | 150DB | 2,083 | 1,329 |
| 88 | SNF UNIT - BNC CONSTRUCTION | 8/25/15 | 12,202 | | | X | 10,549 | 15 | HY | 150DB | 1,653 | 1,055 |
| 89 | SNF UNIT - BNC CONSTRUCTION | 8/25/15 | 44,404 | | | X | 38,388 | 15 | HY | 150DB | 6,016 | 3,839 |
| 92 | HOUSEKEEPING SUPPLIES | 6/06/08 | 8,720 | | | X | 4,360 | 7 | HY | 200DB | 8,720 | 0 |
| 93 | SUPPLIES SHELVING | 6/06/08 | 4,253 | | | X | 2,126 | 7 | HY | 200DB | 4,253 | 0 |
| 95 | TOOLS | 7/14/08 | 3,104 | | | X | 1,552 | 7 | HY | 200DB | 1,552 | 0 |
| 97 | KITCHEN EQUIPMENT | 7/24/08 | 6,902 | | | X | 3,451 | 7 | HY | 200DB | 3,451 | 0 |
| 99 | MEDICAL EQUIPMENT | 9/17/08 | 14,363 | | | X | 7,182 | 7 | HY | 200DB | 7,181 | 0 |
| 101 | OFFICE FURNISHINGS | 6/01/08 | 5,292 | | | X | 2,646 | 7 | HY | 200DB | 2,646 | 0 |
| 105 | OFFICE EQUIPMENT | 6/01/08 | 6,030 | | | X | 3,015 | 7 | HY | 200DB | 3,015 | 0 |
| 106 | TELEPHONE EQUIPMENT-FOLLKERSC | 6/01/08 | 87,244 | | | X | 43,622 | 7 | HY | 200DB | 87,244 | 0 |
| 107 | OFFICE FURNITURE | 6/01/08 | 34,482 | | | X | 17,241 | 7 | HY | 200DB | 34,482 | 0 |
| 108 | ICON PICTURES | 6/01/08 | 10,137 | | | X | 5,068 | 7 | HY | 200DB | 10,137 | 0 |
| 109 | TELEPHONE EQUIPMENT & INSTALL/ | 6/01/08 | 116,886 | | | X | 58,443 | 7 | HY | 200DB | 116,886 | 0 |
| 111 | SUPPLIES SYSTEM | 6/01/08 | 12,333 | | | X | 6,166 | 7 | HY | 200DB | 12,333 | 0 |
| 113 | KITCHEN EQUIPMENT 50% DUE | 6/01/08 | 36,904 | | | X | 18,452 | 7 | HY | 200DB | 36,904 | 0 |
| 115 | DELL COMPUTERS & PRINTERS | 6/01/08 | 56,084 | | | X | 28,042 | 5 | HY | 200DB | 56,084 | 0 |
| 117 | PICTURES | 6/01/08 | 5,180 | | | X | 2,590 | 7 | HY | 200DB | 5,180 | 0 |
| 118 | KITCHEN EQUIPMENT 50% DUE | 6/01/08 | 10,564 | | | X | 5,282 | 7 | HY | 200DB | 10,564 | 0 |

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | PerConv Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|
| 119 | KITCHEN EQUIPMENT 50% DUE | 6/01/08 | 7,671 | | | X | 3,835 | 7 HY 200DB | 7,671 | 0 |
| | Sold/Scrapped: 12/31/19 | | | | | | | | | |
| 127 | OFFICE FURNITURE FOR CEO OFFICE | 6/01/08 | 2,780 | | | X | 1,390 | 7 HY 200DB | 2,780 | 0 |
| | Sold/Scrapped: 12/31/19 | | | | | | | | | |
| 132 | EQUIPMENT | 6/01/08 | 14,069 | | | X | 7,034 | 5 HY 200DB | 14,069 | 0 |
| | Sold/Scrapped: 12/31/19 | | | | | | | | | |
| 133 | HOUSEKEEPING EQUIPMENT | 6/01/08 | 8,720 | | | X | 4,360 | 7 HY 200DB | 8,720 | 0 |
| 134 | KITCHEN EQUIPMENT | 6/01/08 | 5,232 | | | X | 2,616 | 7 HY 200DB | 5,232 | 0 |
| 135 | KITCHEN EQUIPMENT | 6/01/08 | 9,291 | | | X | 4,645 | 7 HY 200DB | 9,291 | 0 |
| 139 | MEDICAL EQUIPMENT | 6/06/08 | 26,421 | | | X | 13,210 | 5 HY 200DB | 26,421 | 0 |
| | Sold/Scrapped: 12/31/19 | | | | | | | | | |
| 140 | MEDICAL EQUIPMENT | 6/06/08 | 2,932 | | | X | 1,466 | 5 HY 200DB | 1,466 | 0 |
| 141 | MEDICAL EQUIPMENT | 6/06/08 | 4,447 | | | X | 2,224 | 5 HY 200DB | 2,223 | 0 |
| 142 | MEDICAL EQUIPMENT | 6/06/08 | 6,648 | | | X | 3,324 | 5 HY 200DB | 6,648 | 0 |
| 143 | OFFICE EQUIPMENT | 6/06/08 | 23,237 | | | X | 11,618 | 7 HY 200DB | 23,237 | 0 |
| | Sold/Scrapped: 12/31/19 | | | | | | | | | |
| 144 | PICTURES | 6/06/08 | 10,137 | | | X | 5,068 | 7 HY 200DB | 10,137 | 0 |
| | Sold/Scrapped: 12/31/19 | | | | | | | | | |
| 145 | PICTURES | 6/06/08 | 5,180 | | | X | 2,590 | 7 HY 200DB | 2,590 | 0 |
| 146 | PICTURES | 6/19/08 | 2,548 | | | X | 1,274 | 7 HY 200DB | 1,274 | 0 |
| 148 | PATIENT BEDS | 6/27/08 | 165,807 | | | X | 82,903 | 7 HY 200DB | 165,807 | 0 |
| | Sold/Scrapped: 12/31/19 | | | | | | | | | |
| 149 | TV'S | 7/01/08 | 12,801 | | | X | 6,400 | 5 HY 200DB | 12,801 | 0 |
| | Sold/Scrapped: 12/31/19 | | | | | | | | | |
| 150 | TV'S | 7/01/08 | 5,477 | | | X | 2,739 | 5 HY 200DB | 2,738 | 0 |
| 151 | PATIENT ROOM FURNITURE | 7/01/08 | 19,652 | | | X | 9,826 | 7 HY 200DB | 19,652 | 0 |
| | Sold/Scrapped: 12/31/19 | | | | | | | | | |
| 152 | VENTILATORS | 7/10/08 | 68,080 | | | X | 34,040 | 5 HY 200DB | 68,080 | 0 |
| | Sold/Scrapped: 12/31/19 | | | | | | | | | |
| 153 | VENTILATORS | 7/10/08 | 29,420 | | | X | 14,710 | 5 HY 200DB | 29,420 | 0 |
| | Sold/Scrapped: 12/31/19 | | | | | | | | | |
| 154 | OFFICE EQUIPMENT | 7/10/08 | 5,489 | | | X | 2,744 | 7 HY 200DB | 5,489 | 0 |
| | Sold/Scrapped: 12/31/19 | | | | | | | | | |
| 156 | KITCHEN EQUIPMENT | 7/24/08 | 5,232 | | | X | 2,616 | 7 HY 200DB | 2,616 | 0 |
| 157 | MEDICAL EQUIPMENT | 8/07/08 | 4,682 | | | X | 2,341 | 5 HY 200DB | 2,341 | 0 |
| 158 | DOOR LOCKS | 8/07/08 | 9,520 | | | X | 4,760 | 7 HY 200DB | 4,760 | 0 |
| 159 | PHARMACY SYSTEM | 8/07/08 | 73,192 | | | X | 36,596 | 7 HY 200DB | 73,192 | 0 |
| | Sold/Scrapped: 12/31/19 | | | | | | | | | |
| 160 | PICTURES | 8/15/08 | 2,548 | | | X | 1,274 | 7 HY 200DB | 1,274 | 0 |
| 161 | MEDICAL EQUIPMENT | 8/15/08 | 2,550 | | | X | 1,275 | 5 HY 200DB | 1,275 | 0 |
| 164 | CARTS | 12/01/08 | 5,112 | | | X | 2,556 | 5 HY 200DB | 2,556 | 0 |
| 165 | ELECTROSURGE GENERATOR | 12/03/08 | 8,188 | | | X | 4,094 | 5 HY 200DB | 4,094 | 0 |
| 167 | CABINETS | 1/01/09 | 4,141 | | | X | 2,071 | 5 HY 200DB | 2,070 | 0 |
| 169 | MEDICAL DISPENSERS | 1/01/09 | 94,022 | | X | X | 10,206 | 5 HY 200DB | 94,022 | 0 |
| | Sold/Scrapped: 12/31/19 | | | | | | | | | |
| 172 | EQUIPMENT FOR ENDO ROOM | 4/01/09 | 16,519 | | X | X | 0 | 5 HY 200DB | 16,519 | 0 |
| | Sold/Scrapped: 12/31/19 | | | | | | | | | |
| 173 | MINDRAY VS-800 II | 5/01/09 | 3,000 | X | X | | 0 | 5 HY 200DB | 6,000 | 0 |
| 175 | OFFICE FURNITURE | 7/01/09 | 4,933 | X | X | | 0 | 7 HY 200DB | 9,866 | 0 |
| 176 | WIRELESS PHONES & ACCESSORIES | 8/01/09 | 16,118 | X | X | | 0 | 7 HY 200DB | 16,118 | 0 |
| | Sold/Scrapped: 12/31/19 | | | | | | | | | |
| 177 | LG 22 HD TV | 8/01/09 | 6,484 | X | X | | 0 | 5 HY 200DB | 12,968 | 0 |
| 178 | BEDS | 8/01/09 | 48,063 | X | X | | 0 | 7 HY 200DB | 48,063 | 0 |
| | Sold/Scrapped: 12/31/19 | | | | | | | | | |
| 179 | ULTRASOUND SYSTEM | 8/01/09 | 18,403 | X | X | | 0 | 5 HY 200DB | 18,403 | 0 |
| 180 | DEFIBRILLATOR | 8/01/09 | 5,546 | X | X | | 0 | 5 HY 200DB | 11,092 | 0 |
| 184 | EMERGENCY CRASH CART | 8/01/09 | 3,806 | X | X | | 0 | 5 HY 200DB | 7,612 | 0 |
| 185 | GLUCOSE METERS | 9/01/09 | 2,991 | X | X | | 0 | 5 HY 200DB | 5,982 | 0 |
| 187 | SPACESAVER MOBILE STORAGE SYST | 9/01/09 | 5,019 | X | X | | 0 | 7 HY 200DB | 10,038 | 0 |
| 188 | DRAWER CLASSIC SERIES 5 CONFIG F | 9/01/09 | 3,170 | X | X | | 0 | 7 HY 200DB | 6,340 | 0 |
| 189 | MINDRAY VS-800 II | 11/01/09 | 2,516 | X | X | | 0 | 5 HY 200DB | 5,032 | 0 |
| 190 | CONVEYER TRAY | 12/01/09 | 7,436 | X | X | | 0 | 5 HY 200DB | 14,872 | 0 |
| 191 | BLOOD BANK REFRIGERATOR | 1/07/10 | 2,719 | | | X | 1,360 | 5 HY 200DB | 1,359 | 0 |
| 192 | PORTABLE GLIDESCOPE | 2/08/10 | 10,695 | | | X | 5,347 | 5 HY 200DB | 10,695 | 0 |
| 193 | SMARTVEST AIRWAY CLEARANCE SY | 2/18/10 | 10,115 | | | X | 5,058 | 5 HY 200DB | 5,057 | 0 |
| 194 | VACUUM REGULATOR AND FLOWME | 2/25/10 | 4,965 | | | X | 2,483 | 5 HY 200DB | 2,482 | 0 |
| 195 | BRONCHOSCOPE | 3/18/10 | 13,393 | | | X | 6,696 | 5 HY 200DB | 13,393 | 0 |
| 197 | OXYGEN PROBES | 5/20/10 | 3,924 | | | X | 1,962 | 5 HY 200DB | 1,962 | 0 |
| 198 | VENTILATORS | 6/04/10 | 60,835 | | | X | 30,417 | 5 HY 200DB | 60,835 | 0 |
| | Sold/Scrapped: 12/31/19 | | | | | | | | | |

# Federal Asset Report
## Income & Deduction Activity 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | STERILIZER | 10/19/10 | 5,583 | | | X | 2,792 | 5 | HY | 200DB | 2,791 | 0 |
| 200 | LOBBY CHAIRS AND TABLE TOPS | 1/20/11 | 2,815 | | | X | 1,408 | 5 | HY | 200DB | 1,407 | 0 |
| 201 | NEW BEDS | 4/11/12 | 13,708 | | | X | 6,854 | 5 | HY | 200DB | 13,708 | 0 |
| 202 | EXAM TABLE | 4/16/12 | 4,858 | | | X | 2,429 | 5 | HY | 200DB | 2,429 | 0 |
| 203 | TELEMETRY EQUIPMENT | 5/23/12 | 5,894 | | | X | 2,947 | 5 | HY | 200DB | 5,894 | 0 |
| 205 | WOUND CARE MED INTRUMENT | 7/17/12 | 19,069 | | | X | 9,534 | 5 | HY | 200DB | 19,069 | 0 |
| 207 | ICE MACHINE | 1/23/13 | 4,652 | | | X | 2,326 | 5 | HY | 200DB | 2,326 | 0 |
| 211 | STAT ANALYZER | 3/14/13 | 6,533 | | | X | 3,267 | 5 | HY | 200DB | 3,266 | 0 |
| 212 | KONICA IMAGE SYSTEM | 3/19/13 | 62,839 | | | X | 31,419 | 5 | HY | 200DB | 62,839 | 0 |
| 215 | ULTRASOUND SYSTEM | 4/01/13 | 6,900 | | | X | 3,450 | 5 | HY | 200DB | 3,450 | 0 |
| 216 | uITRASOUND SYSTEM | 4/01/13 | 52,883 | | | X | 26,441 | 5 | HY | 200DB | 52,883 | 0 |
| 217 | NURSE CALL UPGRADE | 4/04/13 | 9,631 | | | X | 4,816 | 5 | HY | 200DB | 4,815 | 0 |
| 218 | CT SCANNER | 4/29/13 | 12,494 | | | X | 6,247 | 5 | HY | 200DB | 12,494 | 0 |
| 219 | CT SCANNER | 4/29/13 | 4,500 | | | X | 2,250 | 5 | HY | 200DB | 2,250 | 0 |
| 220 | CT SCANNER | 4/29/13 | 22,210 | | | X | 11,105 | 5 | HY | 200DB | 22,210 | 0 |
| 221 | CT SCANNER | 4/29/13 | 22,250 | | | X | 11,125 | 5 | HY | 200DB | 22,250 | 0 |
| 223 | CT SCANNER-WIRING | 5/21/13 | 23,182 | | | X | 11,591 | 5 | HY | 200DB | 23,182 | 0 |
| 224 | DEMO STRETCHER | 6/04/13 | 2,679 | | | X | 1,340 | 5 | HY | 200DB | 1,339 | 0 |
| 225 | CT SCANNER | 6/05/13 | 270,625 | | | X | 135,312 | 5 | HY | 200DB | 270,625 | 0 |
| 226 | CT SCANNER-PROFESSIONAL SERVIC | 6/14/13 | 21,130 | | | X | 10,565 | 5 | HY | 200DB | 21,130 | 0 |
| 228 | SURGICAL IMAGING TABLE | 7/01/13 | 11,467 | | | X | 5,733 | 5 | HY | 200DB | 11,467 | 0 |
| 229 | C-ARM | 8/01/13 | 107,250 | | | X | 53,625 | 5 | HY | 200DB | 107,250 | 0 |
| 232 | NURSE CALL UPGRADE | 8/28/13 | 6,287 | | | X | 3,144 | 5 | HY | 200DB | 3,143 | 0 |
| 233 | TIMECLOCKS | 9/01/13 | 6,033 | | | X | 3,017 | 5 | HY | 200DB | 3,016 | 0 |
| 234 | NURSE CALL UPGRADE | 9/05/13 | 13,382 | | | X | 6,691 | 5 | HY | 200DB | 6,691 | 0 |
| 235 | NURSE CALL UPGRADE | 9/05/13 | 20,599 | | | X | 10,300 | 5 | HY | 200DB | 10,299 | 0 |
| 236 | STORAGE CONTAINER | 6/30/14 | 3,218 | | | X | 1,702 | 5 | HY | 200DB | 1,516 | 1,702 |
| 238 | PATIENT LIFT | 8/31/14 | 4,025 | | | X | 2,129 | 5 | HY | 200DB | 1,896 | 2,129 |
| 242 | VITAL SIGN MACHINE | 9/30/14 | 5,848 | | | X | 3,092 | 5 | HY | 200DB | 2,756 | 3,092 |
| 245 | WHEELCHAIRS | 10/31/14 | 4,228 | | | X | 2,236 | 5 | HY | 200DB | 1,992 | 2,236 |
| 246 | VITAL SIGN MACHINE | 11/30/14 | 5,837 | | | X | 3,087 | 5 | HY | 200DB | 2,750 | 3,087 |
| 249 | SCANNERS | 12/31/14 | 5,307 | | | X | 2,807 | 5 | HY | 200DB | 2,500 | 2,807 |
| 250 | PHONE SYSTEM-AT INTERGAHAM | 2/01/15 | 23,198 | | | X | 15,222 | 7 | HY | 200DB | 7,976 | 4,349 |
| 252 | LOBBY FURNITURE-LADCO | 3/18/15 | 10,054 | | | X | 6,598 | 7 | HY | 200DB | 3,456 | 1,885 |
| 253 | LAWSON INSTALL COUNSAL-STAPLE | 4/01/15 | 6,367 | | | X | 3,734 | 5 | HY | 200DB | 2,633 | 2,489 |
| 255 | PATENT MONITORING SYSTEM | 6/01/15 | 9,882 | | | X | 5,795 | 5 | HY | 200DB | 4,087 | 3,863 |
| 256 | PATENT MONITORING SYSTEM | 6/30/15 | 269,968 | | | X | 158,309 | 5 | HY | 200DB | 111,659 | 105,539 |
| 257 | DL BASE - DELL | 6/30/15 | 7,530 | | | X | 4,415 | 5 | HY | 200DB | 3,115 | 2,943 |
| 258 | ACUTO | 7/17/15 | 14,800 | | | X | 8,679 | 5 | HY | 200DB | 6,121 | 5,786 |
| 259 | PHARMACY SERVER-DELL | 10/19/15 | 5,431 | | | X | 3,185 | 5 | HY | 200DB | 2,246 | 2,123 |
| 260 | RADIOGRAPHIC SYSTEM-P8C X RAY | 11/01/15 | 18,420 | | | X | 10,802 | 5 | HY | 200DB | 7,618 | 7,201 |
| 261 | NUCLEAR STRESS CAMERA-SOUTHW | 11/01/15 | 28,000 | | | X | 16,419 | 5 | HY | 200DB | 11,581 | 10,946 |
| 262 | STRESS TEST SYSTEM-AMERICANRIN | 11/01/15 | 7,200 | | | X | 4,222 | 5 | HY | 200DB | 2,978 | 2,815 |
| 266 | 2 CHAMPION SERIES RECLINERS | 2/10/16 | 2,901 | | | X | 2,085 | 7 | HY | 200DB | 816 | 596 |
| 267 | BAXTER PUMPS | 1/01/17 | 116,831 | | | X | 86,455 | 5 | HY | 200DB | 30,376 | 34,582 |
| 268 | OTHER FIXED ASSETS | 8/01/08 | 67,841 | | | X | 33,920 | 5 | HY | 200DB | 67,840 | 0 |
| 270 | MINOR EQUIPMENT-FILTER TECHNOl | 7/09/18 | 6,774 | | | X | 5,806 | 5 | HY | 200DB | 968 | 1,659 |
| 271 | MINOR EQUIPMENT-CARDINAL HEAL | 9/14/18 | 13,856 | | | X | 11,876 | 7 | HY | 200DB | 1,980 | 3,393 |
| 272 | SIGNAGE | 6/07/18 | 23,700 | | | X | 20,314 | 7 | HY | 200DB | 3,386 | 5,804 |
| 273 | MOVEABLE EQUIPMENT | 8/07/18 | 19,665 | | | X | 16,855 | 7 | HY | 200DB | 2,810 | 4,816 |
| 274 | LEASEHOLD IMPROVEMENTS | 9/21/18 | 54,218 | | | X | 51,507 | 15 | HY | 150DB | 2,711 | 5,151 |
| 275 | MEDICAL EQUIPMENT-OTHER | 11/27/18 | 53,251 | | | X | 45,643 | 7 | HY | 200DB | 7,608 | 13,041 |
| 277 | SEC. 743(B) BASIS ADJUSTMENT | 6/05/18 | 200,486 | | | X | 0 | 7 | HY | 200DB | 200,486 | 0 |
| | | | 3,520,347 | | | | 1,709,779 | | | | 2,761,828 | 263,463 |

**Other Depreciation:**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | Computer Software | 5/21/19 | 9,063 | | | X | 0 | 3 | MO | Amort | 0 | 9,063 |
| | **Total Other Depreciation** | | 9,063 | | | | 0 | | | | 0 | 9,063 |
| | **Total ACRS and Other Depreciation** | | 9,063 | | | | 0 | | | | 0 | 9,063 |

**Amortization:**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | DAIRYLAND SOFTWARE 50% | 6/01/08 | 35,081 | | | | 35,081 | 3 | MO | Amort | 35,081 | 0 |
| 34 | DAIRYLAND SOFTWARE 50% | 8/15/08 | 35,081 | | | | 35,081 | 3 | MO | Amort | 35,081 | 0 |
| 35 | SOFTWARE FOR GLUCOMETERS | 9/01/09 | 5,318 | | | | 5,318 | 3 | MO | Amort | 5,318 | 0 |
| 39 | BARRACUDA WEB FILTER | 3/31/14 | 6,074 | | | | 6,074 | 3 | MO | Amort | 6,074 | 0 |

# Federal Asset Report

## Income & Deduction Activity 1

FYE: 12/31/2019

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|-----|------|------|-------|---------|
| 41 | AR SOFTWARE-MERIDIAN SOFTWARE | 1/01/15 | 5,000 | | | | 5,000 | 3 | MO | Amort | 3,334 | 1,666 |
| 44 | SOFTWARE | 6/30/15 | 6,745 | | | | 6,745 | 3 | MO | Amort | 6,745 | 0 |
| 76 | SEC 709 ORGANIZATION COSTS | 1/01/07 | 5,772 | | | | 5,772 | 15 | MO | Amort | 4,618 | 385 |
| 77 | ORGANIZATION COSTS | 6/01/08 | 302,623 | | | | 302,623 | 15 | MO | Amort | 213,517 | 20,175 |
| 78 | SEC 195 ORGANIZATION COSTS | 6/09/08 | 131,661 | | | | 131,661 | 15 | MO | Amort | 92,893 | 8,777 |
| 79 | CLOSING COSTS ON EQUIPMENT LOA | 7/31/08 | 30,000 | | | | 30,000 | 5 | MO | Amort | 30,000 | 0 |
| 80 | LOAN ORIGINATION FEES | 10/31/11 | 33,025 | | | | 33,025 | 15 | MO | Amort | 33,025 | 0 |
| 81 | BB&T LOAN FEES | 3/01/13 | 31,328 | | | | 31,328 | 15 | MO | Amort | 12,358 | 2,089 |
| 269 | COMPUTER SOFTWARE-IMPLEMENTA | 6/20/18 | 57,600 | | | | 57,600 | 3 | MO | Amort | 9,600 | 19,200 |
| | | | 685,308 | | | | 685,308 | | | | 487,644 | 52,292 |

| | | Cost | | Basis for Depr | | Prior | Current |
|--|--|------|--|----------------|--|-------|---------|
| **Grand Totals** | | 5,691,030 | | 2,395,087 | | 3,249,472 | 1,801,130 |
| **Less: Dispositions and Transfers** | | 712,716 | | 269,997 | | 712,716 | 0 |
| **Less: Start-up/Org Expense** | | 0 | | 0 | | 0 | 0 |
| **Net Grand Totals** | | 4,978,314 | | 2,125,090 | | 2,536,756 | 1,801,130 |